Stacey **MOODY**, Plaintiff–Appellant,

v.

**COUNTY OF SAN MATEO; Laurence Gaines; Ron Salazar, Does 1–10, Individually, Defendants–Appellees.**

No. 10–15118.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 29, 2010.

Filed Dec. 13, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Waukeen Q. McCoy, Law Office of Waukeen McCoy, San Francisco, CA, for Plaintiff–Appellant.

David A. Levy, Deputy County Counsel, Redwood City, CA, Brian J. Wong, Esquire, Counsel, Office of the County Counsel, Redwood City, CA, Eric Kai–Him Shiu, Shupe & Finkelstein, San Mateo, CA, John A. Shupe, Esquire, Lynch and Shupe, LLP, Burlingame, CA, for Defendants–Appellees.

Before: SCHROEDER, THOMAS, and GOULD, Circuit Judges.

## MEMORANDUM *

Stacey Moody appeals the district court's grant of summary judgment in favor of her employer, San Mateo County. We affirm. Because the parties are familiar with the factual and procedural history of the case, we need not recount it here.

### I

■ The district court did not abuse its discretion in precluding Moody from expanding the scope of her hostile work environment claim after the close of discovery to include new conduct. Although she was aware of the alleged conduct when she filed this action, she did not allege it in her complaint, nor rely on it on later responses to the County's interrogatories. The district court determined that expanding the scope of Moody's claims would delay the proceedings and disrupt a schedule on which the parties had been relying for over a year. Under these circumstances, the district court acted within its discretion in limiting the scope of her claim. *See Acri v. Int'l Ass'n of Machinists & Aerospace Workers*, 781 F.2d 1393, 1398 (9th Cir. 1986) ("[L]ate amendments to assert new theories are not reviewed favorably when the facts and the theory have been known to the party seeking amendment since the inception of the cause of action.").

■ Moody's remaining allegations are insufficient to support a prima facie case of hostile work environment. The offensive comments occurred four years apart and were not severe or pervasive enough to create a triable issue of fact. *See, e.g., Vasquez v. Cnty. of Los Angeles*, 349 F.3d

634, 642–43 (9th Cir.2004) (affirming summary judgment on hostile work environment claim where plaintiff's primary claim arose from statements made more than six months apart). The district court did not err in granting summary judgment for the County on Moody's hostile work environment claim.

### II

■ The district court properly granted summary judgment on the gender discrimination claim. In response to Moody's prima facie showing that she was not promoted because of her gender, the County articulated a "legitimate, nondiscriminatory reason for its action." *Dominguez–Curry v. Nev. Transp. Dep't*, 424 F.3d 1027, 1037 (9th Cir.2005). In response, Moody failed to establish a triable issue of fact as to pretext surrounding the County's reasons for not selecting her for the position. The district court did not abuse its discretion in allowing the County to submit a declaration in response to new allegations made by Moody in her reply brief. Absent evidence of pretext, the district court appropriately granted summary judgment on the gender discrimination claim.

### III

■ The district court properly granted summary judgment on Moody's retaliation claim. Even if we assume, *arguendo*, that Moody had engaged in protected activity, Moody did not tender evidence of a "causal link" between her activity and the adverse employment decision. *Vasquez*, 349 F.3d at 646. Therefore, the district court prop-

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

erly concluded that she had not established a prima facie case of retaliation.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.